## STATE FARM MUTUAL AUTOMO-BILE INSURANCE COMPANY, Appellant (Defendant below),

v.

## D.L.B., a Minor Child by his Parent and Natural Guardian, Deana H. BRAKE, Appellee (Plaintiff below).

No. 89S05–0802–CV–102.

Supreme Court of Indiana.

Feb. 28, 2008.

Mark D. Gerth, Indianapolis, IN, Attorney for Appellant.

David W. Craig, Scott A. Faultless, Indianapolis, IN, Attorneys for Appellee.

On Petition to Transfer from the Indiana Court of Appeals, No. 89A05–0512–CV–747

SULLIVAN, Justice.

In July 2000, while riding bicycles with his four-year-old cousin, D.L.B., six-year-old Seth Baker was struck and killed by a vehicle driven by Herbert Wallace. D.L.B. was not himself physically injured but suffered from Post–Traumatic Stress Disorder as a result of witnessing his cousin's fatal injuries.

Wallace was insured by State Farm Mutual Automobile Insurance Company. The State Farm policy included bodily injury coverage in the amount of $100,000 for "each person" and $300,000 for "each accident." (Appellant's App. at 26.) State Farm paid $100,000 to Seth's parents to settle claims against Wallace arising out of

their son's death. However, State Farm denied a claim brought by D.L.B.'s mother, Deana Brake, on his behalf.

This litigation ensued. The trial court and Court of Appeals both ruled in favor of D.L.B. *State Farm Mut. Auto. Ins. Co. v. D.L.B. ex rel. Brake,* 862 N.E.2d 678 (Ind.Ct.App.2007). In so holding, the Court of Appeals relied in part on its own decision in *State Farm Mut. Auto. Ins. Co. v. Jakupko,* 856 N.E.2d 778, 782 (Ind.Ct. App.2006). Judge Darden dissented. *D.L.B.,* 862 N.E.2d at 684.

We granted transfer in *Jakupko* and decide that case today by separate opinion. *State Farm Mut. Auto. Ins. Co. v. Jakupko,* 881 N.E.2d 654 (Ind. 2008). We grant transfer here today, because like *Jakupko,* this case requires us to decide whether "bodily injury" as defined in the policy at issue in this case [1] includes the emotional distress D.L.B. suffered.

In *Jakupko,* we hold that "bodily injury," as defined in the policy at issue in that case, includes emotional distress. *Jakupko,* 881 N.E.2d at 658 (*citing Wayne Twp. Bd. of Sch. Comm'rs v. Indiana Ins. Co.,* 650 N.E.2d 1205, 1210 (Ind.Ct.App.1995), *trans. denied* ). However, we note in *Jakupko* that the term "bodily injury" does not include emotional damage unless it arises from a bodily touching. (*Wayne Township* found that the "bodily touching . . . inherent to child molestation and the

resulting emotional injury suffered by the victim of child molestation is bodily injury.") *Jakupko,* 881 N.E.2d at 659 (*quoting Wayne Township* and *citing Armstrong v. Federated Mut. Ins. Co.,* 785 N.E.2d 284 (Ind.Ct.App.2003)). The *Armstrong* case is particularly on point as it held that the parents of a child killed in an automobile accident could not recover under the uninsured motorist coverage of their insurance policy because they had not "suffered a physical impact in the accident that took [their daughter's] life." *Armstrong,* 785 N.E.2d at 293.

D.L.B. argues that although he did not suffer a direct impact, his emotional distress was accompanied by physical manifestations. As Judge Darden observes in his dissent, however, these physical manifestations were not the result of an impact, force, or harm to D.L.B.'s body and so do not fall within the ambit of *Wayne Township;* rather, this case is controlled by *Armstrong.*

Because D.L.B. did not suffer "bodily injury" within the meaning of the policy, he was not entitled to collect damages under Wallace's State Farm policy.

The judgment of the trial court is reversed.

SHEPARD, C.J., and BOEHM, J., concur.

DICKSON, J., dissents with a separate opinion in which RUCKER, J., concurs.

---

1. The insurance policy provisions at issue in this case are the definition of "bodily injury" and the condition of the limits of liability. They read as follows:

> Bodily injury—means bodily injury to a person and sickness, disease or death which results from it.

(App. at 29.)

> The amount of . . . coverage is shown on the declarations page under "Limits of Liability—Coverage A—Bodily Injury, Each person, Each Accident". Under "Each Per-

son" is the amount of coverage [$100,000] for all damages due to *bodily injury* to one *person.* "*Bodily injury* to one *person* " includes all injury and damages to others resulting from this *bodily injury.* Under "Each Accident" is the total amount of coverage [$300,000], subject to the amount shown under "Each Person", for all damages due to *bodily injury* to two or more *persons* in the same accident.

(App. at 32 (emphasis in original).)

DICKSON, Justice, dissenting.

In contrast to *State Farm Mut. Auto. Ins. Co. v. Jakupko,* 881 N.E.2d 654 (Ind. 2008), where persons insured asserted first-party claims for coverage under their own automobile insurance policy's underinsured motor vehicle coverage, the present action is one for declaratory judgment claiming that an insurance policy's liability coverage extends to a third-party's liability claim against the insured.

In both cases, however, the insurance policy definition of "bodily injury" ("bodily injury to a *person* and sickness, disease or death which results from it"), Appellant's App'x at 29 (emphasis in original), is identical. The emotional injuries sustained by the insured plaintiffs in both cases therefore equally fall within the shared definition that expressly includes "sickness" or "disease" resulting from bodily injury to a person. Whether a separate physical impact was sustained is irrelevant to our construction of the policy's own definition of "bodily injury." On this issue, D.L.B. should be treated the same as the plaintiffs in *Jakupko,* and the trial court's denial of State Farm's motion for summary judgment should be affirmed.

I observe, however, that the applicable insuring agreement in the State Farm policy at issue provides liability coverage only for "damages which an *insured* becomes legally liable to pay because of ... *bodily injury* to others ...." Appellant's App'x at 31 (emphasis in original). Under Indiana law, a person may recover on a claim for negligent infliction of emotional distress only if the person sustains physical impact. *Shuamber v. Henderson,* 579 N.E.2d 452, 454 (Ind.1991). Here, unlike the plaintiffs in *Jakupko,* D.L.B. did not personally sustain a physical impact, thus indicating that the alleged tortfeasor, State Farm's insured, would not be "legally liable to pay"

for D.L.B.'s emotional injury claim. If so, on these grounds, State Farm's liability coverage would appear not to extend to D.L.B.'s emotional injury claims. But the insuring agreement language and this reasoning were not presented in State Farm's trial court motion for summary judgment or supporting memorandum, nor in its Appellant's Brief in this appeal. Because I prefer not to affirm the summary judgment for State Farm on an issue not raised and on which D.L.B. has not had an opportunity to respond, I would reverse the trial court's grant of summary judgment for State Farm.

RUCKER, J., concurs.